**Basil N. STEPHANATOS, Appellant**

v.

**Mary Ann COHEN, Ms., Sued in her official and individual capacity; Robert W. Mopsick, Sued in his official and individual capacity; David Virsotsky, Mr., Sued in his official and individual capacity; Mark W. Everson; United States of America.**

No. 06–4989.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) May 10, 2007.

Filed June 13, 2007.

---

Basil N. Stephanatos, Wayne, NJ, pro se.

Robert J. Branman, United States Department of Justice, Washington, DC, for Mary Ann Cohen, Robert W. Mopsick, David Virsotsky, Mark W. Everson, United States of America.

Before: RENDELL, SMITH and JORDAN, Circuit Judges.

## OPINION

PER CURIAM.

Basil N. Stephanatos, proceeding *pro se*, first filed a complaint exceeding 400 pages against the United States, the Attorney General of the United States, a United States Attorney, United States Tax Court and Internal Revenue Service officials, and a federal credit union. The District Court dismissed the complaint without prejudice pursuant to Rule 8 of the Federal Rules of Civil Procedure, which requires "a short and plain statement" of claims and the grounds on which a court has jurisdiction.

Stephanatos filed an amended complaint, ostensibly numbering approximately 150 pages. The Government Defendants moved to dismiss Stephanatos's amended complaint under Rule 12(b)(1) of the Federal Rules of Civil Procedure, arguing that jurisdiction did not attach because Stephanatos's claims were wholly frivolous. Stephanatos filed a motion for default judgment, a motion for a temporary restraining order, and a motion to file additional exhibits.

The District Court granted the Government's motion to dismiss [1] and denied Stephanatos's motions. Stephanatos moved "for a new trial/change of order," and requested leave to submit additional exhibits in support of his otherwise-titled motion for reconsideration. He also filed another motion for a temporary restraining order. The District Court denied his motions, and Stephanatos appeals from that order and the earlier order dismissing his complaint.

We will dismiss Stephanatos's appeal pursuant to 28 U.S.C. § 1915(e)(2)(B). It has no arguable basis in fact or law. *See Neitzke v. Williams,* 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989). The District Court properly dismissed Stephanatos's complaint and denied his motions.

---

1. The Government had also moved for sanctions, which the District Court denied.

■ The District Court lacked jurisdiction to entertain many of Stephanatos's claims because they were obviously frivolous and without merit. "[F]ederal courts do not have power to entertain claims otherwise in their jurisdiction if they are 'so attenuated and insubstantial as to be absolutely devoid of merit,' ... 'wholly insubstantial,' ... 'obviously frivolous,' [or] 'plainly unsubstantial.'" *Hagans v. Lavine*, 415 U.S. 528, 537–38, 94 S.Ct. 1372, 39 L.Ed.2d 577 (1974). For instance, Stephanatos's challenges to the constitutionality of the United States tax system are frivolous because they are foreclosed by prior court decisions. *See id.* at 538, 94 S.Ct. 1372.

■ Furthermore, as the District Court noted, Stephanatos's amended complaint violated Rule 8. At first glimpse, it appears that Stephanatos attempted to comply, or, at least, to shorten his complaint. His amended complaint looks like it tallies a mere 150 or so pages. However, on closer examination, it is apparent that Stephanatos did not even try to submit a "short and plain statement" of his claims or the bases for the District Court's jurisdiction. He incorporated his original complaint and all its appendices by reference, *see* Complaint at 2 n.5, bringing his amendment to approximately 550 pages. His complaint is not only of an unwieldy length, but it is also largely unintelligible. While a Rule 8 dismissal is often without prejudice, *see Bennett–Nelson v. La. Bd. of Regents*, 431 F.3d 448, 450 (5th Cir.2005), a dismissal with prejudice was warranted in this case, *cf. In re Westinghouse Sec. Litig.*, 90 F.3d 696, 702–04 (3d Cir.1996).

The dismissal for lack of jurisdiction or for failure to include a short and plain statement of the jurisdictional grounds under Rule 8 was equally applicable to the moving and non-moving Defendants. *See Nesbit v. Gears Unlimited, Inc.*, 347 F.3d 72, 76–77 (3d Cir.2003) (holding that a court can and should evaluate its jurisdiction *sua sponte* ); Fed.R.Civ.P. 8(a).

Also, the District Court properly denied Stephanatos's motions. Stephanatos did not present grounds for reconsideration or for a new trial (as the District Court noted in reference to the latter, Stephanatos had not had a first trial in this case). He was not entitled to default judgment, temporary restraining orders, or to file even more exhibits than he had already filed.

In sum, Stephanatos's appeal is without merit. We will dismiss it pursuant to 28 U.S.C. § 1915(e)(B)(2).